**Isaac WILLIAMSON, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

**Nos. 08–71073, 08–71722.**

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 17, 2009.*

Filed Dec. 8, 2009.

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Isaac Williamson, Eloy, AZ, for Petitioner.

OIL, DOJ—U.S. Department of Justice, Washington, DC, District Counsel Phoenix, Esquire, Office of the District Director U.S. Department of Homeland Security, Phoenix, AZ, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: ALARCÓN, TROTT, and TASHIMA, Circuit Judges.

## MEMORANDUM **

In these consolidated petitions for review, Isaac Williamson, a native and citizen of Jamaica, petitions pro se for review of the Board of Immigration Appeals' orders dismissing his appeal from an immigration judge's removal order and denying his motion to reconsider. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law, *Husyev v. Mukasey,* 528 F.3d 1172, 1177 (9th Cir.2008), review for abuse of discretion the denial of a motion to reopen, *Cano–Merida v. INS,* 311 F.3d 960, 964 (9th Cir.2002), and review for substantial evidence the agency's factual findings, *Zehatye v. Gonzales,* 453 F.3d 1182, 1184–85 (9th Cir.2006). We deny the petitions for review.

■ The written plea agreement in the record establishes that Williamson was convicted of "Attempted Transportation of Marijuana for Sale" in violation of Arizona Revised Statutes §§ 13–3401, 3405, 3418, 1001, 701, 702.01, and 801. *See Parrilla v. Gonzales,* 414 F.3d 1038, 1043 (9th Cir. 2005) (a written plea agreement is a judicially noticeable document under the modified categorical approach described in *Shepard v. United States,* 544 U.S. 13, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005)). Williamson does not challenge the agency's conclusion that his conviction was analogous to the federal felony of "Attempted Possession of Marijuana for Sale" and therefore an aggravated felony under 8 U.S.C. § 1101(a)(43)(B) and (U). *See Lopez v. Gonzales,* 549 U.S. 47, 55, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006). Accordingly, the agency did not err in finding Williamson removable.

The BIA did not abuse its discretion in denying Williamson's motion to reconsider. *See United States v. Taylor,* 529 F.3d 1232, 1238 (9th Cir.2008) ("Arizona's definition of attempt is coextensive with the federal definition.").

■ Williamson contends the agency violated due process by refusing to rule on his motion to terminate and disregarding the evidence he presented with his appeal. He also alleges the immigration judge did not explain the charges and provide him with a definition of the crime before he admitted to the factual allegations. Contrary to Williamson's contentions, the proceedings were not "so fundamentally unfair that [he] was prevented from reasonably presenting his case." *Colmenar v. INS,* 210 F.3d 967, 971 (9th Cir.2000) (citation omitted). Moreover, Williamson failed to demonstrate that the alleged violations may have affected the outcome of the proceedings. *See id.* (requiring prejudice to prevail on a due process challenge).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Finally, substantial evidence supports the agency's denial of relief under the Convention Against Torture because Williamson did not establish a likelihood of torture by, at the instigation of, or with the consent or acquiescence of the Jamaican government. *See Arteaga v. Mukasey,* 511 F.3d 940, 946 (9th Cir.2007).

Williamson's pending motion is denied as moot.

**PETITIONS FOR REVIEW DENIED.**

---

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.